262 P.3d 1006

**STATE of Hawai'i, Respondent and Petitioner/Plaintiff–Appellee,**

v.

**Jenaro TORRES, Petitioner and Respondent/Defendant–Appellant.**

**No. 28583.**

Supreme Court of Hawai'i.

Aug. 9, 2011.

Cynthia A. Kagiwada for petitioner and respondent/defendant-appellant.

Deirdre Marie–Iha, Deputy Solicitor General, and Susan Y.N. Won, Deputy Attorney General, State of Hawai'i, for respondent and petitioner/plaintiff-appellee.

Amended Opinion of the Court by ACOBA, J.[1]

We hold that where the State seeks to prosecute a defendant in a Hawai'i state court, and seeks to admit evidence obtained in another jurisdiction, the court must give due consideration to the Hawai'i Constitution and applicable case law, as indicated herein, when assessing whether such evidence is admissible against the defendant. Both Respondent and Petitioner and Respondent/Defendant–Appellant Jenaro Torres (Petitioner) applied for writs of certiorari to review the January 7, 2010 judgment of the Intermediate Court of Appeals (ICA)[2] filed pursuant to its December 15, 2009 published opinion vacating the May 29, 2007 judgment of conviction filed by the circuit court of the first circuit (the court).[3] We accepted Petitioner's Application for writ of certiorari (Petitioner's Application or Application) to correct the ICA's analysis with regard to the admissibili-

---

1. On May 2, 2011, Respondent and Petitioner/Plaintiff–Appellee State of Hawai'i (Respondent) filed a Motion for Reconsideration in response to this court's April 15, 2011 published opinion, *State v. Torres*, No. SCWC–28583, slip op. (April 15, 2011). On June 30, 2011, this court granted Respondent's Motion, in part, to modify the April 15, 2011 opinion, as set forth herein.

2. The opinion was authored by Chief Judge Craig H. Nakamura and joined by Associate Judges Alexa D.M. Fujise and Katherine G. Leonard.

3. The Honorable Michael A. Town (now retired) presided over the relevant proceedings.

ty of evidence obtained by federal officers in a state court prosecution.

In accordance with the opinion set forth herein, we uphold that portion of the ICA's opinion affirming the legality of the searches of Petitioner's vehicle under federal law. However, we correct the opinion of the ICA insofar as it failed to additionally consider whether the searches of Petitioner's vehicle also comported with the Hawai'i Constitution and applicable case law. We affirm the opinion of the ICA in all other respects and we affirm the court's December 5, 2006 order denying Petitioner's motion to suppress under the Hawai'i Constitution.

## I.

The following relevant facts, some verbatim, are from the ICA opinion and the record.

### A.

Ruben Gallegos (Gallegos) worked as a cashier at the Pearl Harbor Naval Base (PHNB) Navy Exchange. *State v. Torres,* 122 Hawai'i 2, 6, 222 P.3d 409, 413 (App. 2009). On May 1, 1992, Gallegos was assigned to cash paychecks at a satellite cashier's cage (cashier cage). *Id.* at 7, 222 P.3d at 414. Prior to reporting to the cashier cage, Gallegos received $80,000 in cash. *Id.* Shortly after Gallegos had been escorted to the cashier cage, Petitioner, who was a police officer at PHNB, arrived at the cashier cage in his police uniform, although Petitioner was not scheduled to work on that day. A witness saw Gallegos exit the cashier cage carrying the canvas cash bag and saw the two men walk toward the parking area. *Id.* Military authorities were subsequently notified that Gallegos was not at his post and "an all points bulletin was issued to detain and arrest [Petitioner] and Gallegos[.]" *Id.* at 8, 222 P.3d at 415.

Later that day, PHNB police officer Napoleon Aguilar (Officer Aguilar) saw Petitioner in a line of cars waiting to enter PHNB. *Id.* Officer Aguilar waived Petitioner through, but, once through, motioned for him to stop. *Id.* When Petitioner rolled down his window to shake Officer Aguilar's hand, Officer Aguilar reached into Petitioner's vehicle and turned off the ignition. *Id.* A struggle ensued but Petitioner eventually complied with Officer Aguilar's orders, exited the vehicle, and was arrested. *Id.* Because Petitioner's vehicle was blocking traffic, PHNB Police Sergeant James Rozkiewicz (Sergeant Rozkiewicz) moved it to a nearby parking lot. *Id.* Pursuant to base procedures for securing an unattended vehicle, Sergeant Rozkiewicz checked the vehicle and the trunk for hazardous or flammable substances. *Id.* When Sergeant Rozkiewicz attempted to lock the glove compartment, the compartment door fell open, revealing a .38 caliber revolver and a scanner. *Id.*

Naval Criminal Investigative Service (NCIS) Special Agent Ty Torco (Agent Torco) prepared an affidavit in support of a Command Authorization for Search and Seizure (Command Authorization), seeking authorization to search Petitioner's vehicle. *Id.* at 16, 222 P.3d at 423. The affidavit detailed the information Agent Torco had learned regarding Petitioner's alleged involvement in the theft of $80,000 from the Navy Exchange and also included the observations made by Sergeant Rozkiewicz during his inspection and securing of Petitioner's vehicle. *Id.* The Command Authorization was signed by E.A. Warner, Commander of PHNB. *Id.*

A subsequent search of Petitioner's vehicle by NCIS and FBI agents revealed a brown bag in the trunk, which NCIS agents recognized as the type of bag used by the Navy Exchange to transport cash. *Id.* at 8, 222 P.3d at 415. The bag contained $77,971.82 in cash, along with other items, including a wallet in which Gallegos's driver's license, Navy Exchange identification card, bank card, temporary pass to Pearl Harbor, and other papers were found. *Id.* NCIS agents also recovered a .38 caliber revolver registered to Petitioner, a stun gun, and a scanner in the glove compartment. *Id.* NCIS agent Robert Robbins (Agent Robbins) testified at Petitioner's trial that upon examination of the revolver obtained from Petitioner's vehicle, he discovered that there were two intact bullets and three spent cartridge casings in the revolver. *Id.* Gallegos, who had been

reported missing on May 1, 1992, was never seen again. *Id.*

Petitioner was subsequently charged by the federal government with theft and possession of a loaded firearm on a public highway without a license. *Id.* at 6, 222 P.3d at 413. Petitioner pled no contest to both charges in federal court and was sentenced to concurrent terms of two years of imprisonment. *Id.*

Thirteen years after the federal charges were filed, Respondent charged Petitioner with murder in the second degree of Gallegos, in violation of Hawai'i Revised Statutes (HRS) § 707–701.5 (Supp.1992).[4] The indictment further stated that Petitioner was subject to sentencing under HRS § 706–660.1 (Supp.1992),[5] for having "a firearm in his possession or threatened the use or used the firearm while engaged in the commission of [a] felony, whether the firearm was loaded or not, and whether operable or not."

### B.

On July 24, 2006, Petitioner filed a Motion to Suppress Evidence No. 2 with the court, seeking to preclude all evidence obtained from the search of his automobile, including the handgun, stun gun, scanner, victim's wal-

let, identification, and other papers, nearly seventy-eight thousand dollars, and all testimony derived therefrom. Petitioner claimed that the searches of his vehicle violated article I, section 7 of the Hawai'i Constitution [6] and the Fourth [7] and Fourteenth [8] Amendments to the United States Constitution.

On January 10, 2007, the court issued its Order Denying Petitioner's Motion to Suppress No. 2 (order). In its order, the court made the following findings of fact (findings).

1. On May 1, 1992, [Sergeant Rozkiewicz was] on duty as a base police officer for the [PHNB] and was the acting desk lieutenant. At the time, he had been employed as a base police officer for 6 years.

2. On May 1, 1992, [Officer Aguilar] was also working as a [PHNB] police officer and assigned to guard duty at the Makalapa Gate of the [PHNB].

3. The [PHNB] is a place where nuclear submarines, ships and other military transport vehicles are housed.

4. The [PHNB] also has various officers in high command positions stationed on the base.

5. The [PHNB] had specific regulations for entrance onto the base as provided for in the Internal Security Act of 1950.

---

4. HRS § 707–701.5, in effect at the time, stated:
 **Murder in the second degree.** (1) Except as provided in section 707–701, a person commits the offense of murder in the second degree if the person intentionally or knowingly causes the death of another person.
 (2) Murder in the second degree is a felony for which the defendant shall be sentenced to imprisonment as provided in section 706–656.

5. HRS § 706–660.1 provided in pertinent part:
 **Sentence of imprisonment for use of a firearm, semiautomatic firearm, or automatic firearm in a felony.**
 (1) A person convicted of a felony, where the person had a firearm in the person's possession or threatened its use or used the firearm while engaged in the commission of the felony, whether the firearm was loaded or not, and whether operable or not, may in addition to the indeterminate term of imprisonment provided for the grade of offense be sentenced to a mandatory minimum term of imprisonment without possibility of parole or probation the length of which shall be as follows:
 (a) For murder in the second degree and attempted murder in the second degree—up to fifteen years[.]

6. Article I, section 7 of the Hawai'i Constitution provides that "[t]he right of the people to be secure in their persons ... against unreasonable searches, seizures and invasions of privacy shall not be violated[.]"

7. The Fourth Amendment to the United States Constitution provides:

 The right of the people to be secure in their persons, houses, papers, and effects, against unreasonable searches and seizures, shall not be violated, and no Warrants shall issue, but upon probable cause, supported by Oath or affirmation, and particularly describing the place to be searched, and the persons or things to be seized.

8. The Fourteenth Amendment to the United States Constitution states in pertinent part that

 [n]o state shall make or enforce any law which shall abridge the privileges or immunities of citizens of the United States; nor shall any State deprive any person of life, liberty, or property, without due process of law; nor deny to any person within its jurisdiction the equal protection of the laws.

6. Pursuant to the Internal Security Act of 1950, the [PHNB] posted a clear and visible sign at the entrance gate which stated: *"Authorized Entry Onto This Installation Constitutes Consent To Search Of Personnel And The Property Under Their Control.* Internal Security Act of 1950 Section 21; 50 U.S.C. 797."

7. *The aforementioned sign was posted at the Makalapa Gate prior to and on May 1, 1992.*

8. *Any person who, after reading the sign, decides not to consent to a search of their [sic] person or property can turn around and leave without having their [sic] person or property searched.*

9. Additionally, the guard shack where a person would have to report in order to gain entrance onto the base was located approximately 50 feet past the sign, *thus giving a person ample opportunity to turn around if the person did not want to be subjected to a search of their [sic] person or property.*

10. The duties of a base police officer included enforcement of rules and regulations regarding entry onto the base as well as enforcement of the laws on the base.

11. [Sergeant] Rozkiewicz had receiving [sic] recruit training and other ongoing or recall training regarding the rules and regulations on base.

12. Prior to May 1, 1992, [Sergeant] Rozkiewicz was [Petitioner's] supervisor. [Petitioner] was also employed as a [PHNB] police officer. [Petitioner] had knowledge of the rules and regulations concerning entry onto the base because he had received training regarding the Internal Security Act of 1950 and the regulations concerning procedures to search persons and property.

13. [Officer] Aguilar and [Petitioner] went to training together in June 1990 at the Pearl Harbor police academy and they received training on the Internal Security Act of 1950.

14. On May 1, 1992, prior to 2:30 p.m., [Sergeant] Rozkiewicz was aware of the theft of $80,000.00 from the Navy Exchange and that the persons involved was

[sic] the courier [ ] [Gallegos] and [Petitioner].

15. Sometime after 11:00 a.m., [Officer] Aguilar received information from [Sergeant] Rozkiewicz and Major Cruciano that both Gallegos and [Petitioner] were suspects in the theft of $80,000.00 from the Navy Exchange.

16. Around 2:10 p.m., [Officer] Aguilar saw [Petitioner]'s vehicle, a silver-gray Chevrolet Celebrity with the license place "KUNSIL" approach the Makalapa Gate.

17. *[Petitioner] entered the Makalapa Gate, at which time [Officer] Aguilar motioned for him to stop the vehicle.* Upon stopping the vehicle, [Officer] Aguilar reached into the vehicle to turn it off and grabbed the shifting level which was already in park.

18. [Officer] Aguilar informed [Petitioner] that [ ] [NCIS] wanted to talk to him about the incident, [Petitioner] began to struggle to restart the vehicle.

19. [Officer] Aguilar then ordered [Petitioner] out of the vehicle and issued a felony stop.

20. [Petitioner] complied with [Officer] Aguilar's order and stepped out of his vehicle.

21. [Petitioner] was ordered to lie facedown in the grassy median strip and subsequently handcuffed.

22. *When [Sergeant] Rozkiewicz arrived on the scene around 2:30 p.m., he observed traffic backing up from the inbound lanes of the Makalapa Gate to Kam Highway. [Sergeant] Rozkiewicz then made a decision to get traffic going and moved the vehicle into the base chapel parking lot that was approximately 31 feet away.*

23. *After moving the vehicle, [Sergeant] Rozkiewicz followed base police procedures in securing the vehicle, which required police to check a vehicle that was going to be left unattended on base,* for flammable or volatile substances such as gasoline, kerosene and explosives.

24. [Sergeant] Rozkiewicz attempted to secure and lock the glove compartment within [Petitioner's] vehicle by using what

he thought was the key for the glove compartment. In doing so, *the glove compartment lid fell down, at which time, [Sergeant] Rozkiewicz observed a scanner and a pistol in the glove compartment.*

25. *The viewing of the contents in the glove compartment by [Sergeant] Rozkiewicz was inadvertent and at the time, [Sergeant] Rozkiewicz was not searching for evidence* pertaining to the theft of $80,000.00 from the Navy Exchange or the murder of [ ] Gallegos. Further, [Sergeant] Rozkiewicz did not remove or search the glove compartment after the initial inadvertent viewing of the glove compartment contents.

26. *[Sergeant] Rozkiewicz opened the trunk of [the] vehicle to make a visual check and ensure there were items within the truck [sic] that would "catch fire" explosives,* and during this check, [Sergeant] Rozkiewicz observed a base police uniform shirt, a pair of dark trousers, a Sam Browne leather gear and a black plastic bag that was partially open, exposing a section of brown leather.

27. The visual check of the truck [sic] comported with the [PHNB] police routine to secure vehicles on base [ ] to ensure the safety of the personnel and the military transport vehicles on base, and that the routine check was not for the purpose of searching for evidence pertaining to the theft of the $80,000.00 or the murder of [ ] Gallegos.

28. When [Petitioner] approached the [PHNB] Makalapa Gate, he intended to gain entry onto the base.

29. Searches conducted pursuant to the Internal Security Act of 1950 is [sic] necessary for the protection of military transport vehicles and base personnel.

30. *[Petitioner] did not indicate to anyone that he was revoking his consent to enter onto the base or that he intended to leave the base.* As such, because of [Petitioner's] training and knowledge of base procedures, he consented to a search of his person and vehicle when he entered the Makalapa Gate.

31. Notwithstanding [Sergeant] Rozkiewicz' observations, the Naval Criminal

Investigators and base police had sufficient information to obtain a [Command Authorization] pursuant to Rule 315, *Military Rules of Evidence* and therefore, would have inevitably discovered the evidence in [Petitioner's] vehicle after obtaining a [Command Authorization].

32. The [Command Authorization] was properly applied for and signed by [E].A. [W]arner, Commander of the [PHNB] pursuant to Rule 315, *Military Rules of Evidence.*

33. A commander qualifies as a neutral and detached magistrate for the purpose of determining probable cause.

34. There was sufficient probable cause for the issuance of the [Command Authorization].

35. [Respondent's] witnesses are credible.

(Emphases added.)

 The court made the following conclusions of law (conclusions).

1. The Internal Security Act of 1950 (50 U.S.C. 797) authorized the search of a [d]efendant's person and property under his control.

2. There was a government interest in protecting the [PHNB] and a person with notice of such impending search into a restricted area with heightened security relinquishes any reasonable expectation of privacy. *United States v. Jenkins,* 986 F.2d 76, 79 ( [4th Cir.] 1993).

3. Great deference must be shown to the special needs of the Armed [F]orces at military and naval installations. *United States v. Ellis,* 15 F.Supp.2d 1025 (1998).

4. Searches on closed military bases are exempt from the usual Fourth Amendment requirements of "probable cause." [*Jenkins* ], 986 F.2d 76[ ].

5. [Petitioner] having knowledge of the Internal Security Act of 1950, *his conduct of driving onto the [PHNB* ] and the absence of any evidence to indicate that [Petitioner] revoked his consent demonstrate [ ] *that [Petitioner] consented to a search of his person and property under his control when he entered the Makalapa Gate.*

*See State v. Hanson,* 97 Hawai'i 71, 34 P.3d 1 (2001) [ (hereinafter, *"Hanson II"*), *affirming State v. Hanson,* 97 Hawai'i 77, 34 P.3d 7 (App.[2001] ) (hereinafter, *"Hanson I"*) ].

6. There was no search within the meaning of [a]rticle 1, [s]ection 7 of the Hawai'i State Constitution, the Fourth and Fourteenth Amendments of the United States Constitution where [Sergeant] Rozkiewicz was following base procedures to secure the vehicle, at which time, the glove compartment door fell open and thereby exposing the pistol and scanner inside the glove compartment.

7. Because the investigating officers had sufficient probable cause to obtain a search warrant at the time [Petitioner] entered the Makalapa Gate of the [PHNB], the investigating officers would have inevitably obtained a [Command Authorization] pursuant to Rule 315, *Military Rules of Evidence. State v. Lopez,* 78 Hawai'i 433, 896 P.2d 889 (1995).

8. A [Command Authorization] pursuant to Rule 315, *Military Rules of Evidence* complies with the requirements of Chapter 803, [HRS].

9. The [Command Authorization] was signed by E.A. Warner, a base commander, as authorized by Rule 315, *Military Rules of Evidence,* and the base commander qualifies as a neutral and detached magistrate as required in Chapter 803, [HRS]. *United States v. Banks,* 539 F.2d 14 (9th Cir.1976).

10. There was sufficient probable cause for issuance of a [Command Authorization] even if the affidavit was based in part on illegal [sic] seized evidence, where sufficient probable cause existed to issue the authorization for search and seizure without reliance on the suppressed evidence.

*State v. Brighter,* 63 Haw. 95, 621 P.2d 374 (1980).

(Emphases added.) Respondent did not challenge the findings and conclusions of the court. Therefore, the court's findings are binding in the instant appeal and furthermore, any objections to the court's findings and conclusions are deemed waived. "[P]oints not argued may be deemed waived." Hawai'i Rules of Appellate Procedure Rule 28(b)(7) (2010).

### C.

Trial commenced on March 6, 2007. At trial, Susan Davis (Davis) testified that she became acquainted with Petitioner while Davis and Petitioner were working for a pharmaceutical company. *Torres,* 122 Hawai'i at 9, 222 P.3d at 416. According to Davis, Petitioner confided to her that he had been involved in a robbery and insinuated that he had killed one of the individuals involved. *Id.* Davis testified that she had not told anyone because Petitioner had threatened to harm her and her family if she did. *Id.*

On March 21, 2007, a jury convicted Petitioner of murder in the second degree and found that Petitioner possessed, used, or threatened the use of a revolver during the commission of a murder, and on May 29, 2007, Petitioner was sentenced by the court. On June 8, 2007, Petitioner filed a notice of appeal.

### D.

On December 15, 2009, the ICA vacated the court's judgment and remanded the case for a new trial based on its conclusion that the court erred in admitting the testimony of NCIS Agent Robbins regarding the time-frame during which the revolver purportedly used in the murder was fired.[9] *Torres,* 122

9. In its Application, Respondent presented the question of whether the ICA "gravely erred when it found that the [ ] court had abused its discretion in admitting Agent Robbins's lay opinion testimony regarding the revolver found in [Petitioner's] car [.]" The ICA concluded that the court "abused its discretion in admitting Agent Robbins's time-frame testimony" that the revolver recovered from Petitioner was fired "within the same day, probably about eight hours or

so[,]" because (1) Respondent "did not set forth a sufficient foundation" for the admission of the testimony as a lay opinion, (2) Agent Robbins's opinion "required expert testimony [,]" and (3) Respondent "did not satisfy the foundational requirements for [the] admission of ... [Agent Robbins's] testimony as expert testimony." *Torres,* 122 Hawai'i at 28, 222 P.3d at 435. The ICA thus concluded that Respondent "did not satisfy the foundational requirements for [the] admis-

Hawai'i at 34, 222 P.3d at 441. The ICA also concluded that (1) there was substantial independent evidence to corroborate Petitioner's incriminating statements, and, therefore, the admission of such statements was correct, *id.* at 12, 222 P.3d at 419; (2) federal law, as opposed to Hawai'i law, applied to Petitioner's motion to suppress, *id.* at 17, 222 P.3d at 424; and (3) under federal law, the search of Petitioner's vehicle was lawful inasmuch as the search met federal exceptions to the search warrant requirement, *id.* at 20–26, 222 P.3d at 427–33.

On April 7, 2010, Petitioner and Respondent each applied for review of the ICA's opinion. We rejected Respondent's Application for Writ of Certiorari. As indicated, we accepted Petitioner's Application to correct the ICA's opinion with respect to the admissibility of evidence obtained by federal officers in a state court prosecution.

## II.

 Petitioner presents the following questions in his Application:

I. Whether the ICA gravely erred by holding that [Respondent] presented substantial independent evidence which corroborated Davis'[s] hearsay testimony regarding [Petitioner's] inculpatory statements[.[10]]

II. *Whether the ICA gravely erred by determining that federal law rather than Hawai'i law should apply to [Petitioner's] suppression motion and also whether its decision is inconsistent with State v.*

sion" of Agent Robbins's "time-frame testimony as expert testimony." *Id.*

10. Petitioner contends that his incriminating statements to Davis were inadmissible because Respondent failed to introduce sufficient independent evidence of the trustworthiness of the statements. However, we agree with the ICA that Respondent did introduce independent evidence corroborating the essential facts set forth in Petitioner's statements to Davis. *Torres,* 122 Hawai'i at 12–13, 222 P.3d at 419–20.

11. As indicated *infra,* we review the ICA's analysis with regard to the second question presented in his Application.

12. We conclude that Petitioner's third question must be answered in the negative. As indicated,

*Bridges,* 83 Hawai'i 187, 925 P.2d [357] (1996) [.[11]]

III. Whether the ICA's decision regarding exceptions to the search warrant requirement is inconsistent with *Arizona v. Gant,* [556 U.S. 332,] 129 S.Ct. 1710 [173 L.Ed.2d 485] (2009)[,] and whether the ICA gravely erred by determining that other exceptions to the warrant requirement applied[.[12]]

(Emphasis added.)

## III.

This court has not yet squarely addressed the circumstances under which evidence obtained by federal law enforcement officers must be evaluated in a state prosecution. In *Bridges,* this court considered the circumstances under which "evidence obtained in one state [must] be suppressed in a criminal prosecution in another state[.]" 83 Hawai'i at 194, 925 P.2d at 364. *Bridges* noted that the issue "ha[d] been analyzed in two ways: conflicts of law analysis and an exclusionary rule analysis." *Id.* at 195, 925 P.2d at 365 (internal quotation marks and citation omitted). "Under a conflicts of law approach, courts analyze the issue as if it were a civil case and apply the choice of law method of the forum state to determine whether the law of the forum state or the situs state should be followed," and the "sanctions [ ] to be used if the appropriate law is violated." *Id.* (internal quotation marks and citation omitted).

Under the alternative exclusionary rule analysis, "the court first identifies the principles to be served by the exclusionary rule,[[13]]

we uphold that part of the ICA's opinion which affirmed the legality of the searches of Petitioner's vehicle under federal law. Moreover, as discussed *infra, Gant* is not relevant to the instant case.

13. "The freedom of individuals from unreasonable searches and seizures is a fundamental guarantee provided for by the Fourth Amendment to the United States Constitution and [a]rticle I, [s]ection 5 of the Constitution of the State of Hawaii." *State v. Abordo,* 61 Haw. 117, 120, 596 P.2d 773, 775 (1979). The "exclusionary rule" effectuates the right protected by article I, section 5 of the Hawai'i Constitution, by "conferr[ing] upon defendants in ... criminal prosecutions[,] the right to have excluded from trial evidence which has been obtained by means of

and then evaluates how the principles would be served by exclusion." *Id.* (internal quotation marks and citation omitted). The *Bridges* court designated the exclusionary rule analysis, discussed *infra*, as the "better approach" to resolving issues regarding whether evidence obtained in another jurisdiction must be suppressed in a criminal prosecution in this state. *Id.*

In addition to the approaches set forth in *Bridges*, a third group of jurisdictions apply its exclusionary rules and constitutional standards to all evidence proffered in its courts, without regard to where the evidence was obtained. *See State v. Davis*, 313 Or. 246, 834 P.2d 1008, 1012 (1992) (explaining that because Oregon's exclusionary rule protects individual rights, "[i]f the government seeks to rely on evidence in an Oregon criminal prosecution, that evidence must have been obtained in a manner that comports with the protections given to the individual by Article I, section 9, of the Oregon Constitution"); *see also State v. Cardenas–Alvarez*, 130 N.M. 386, 25 P.3d 225, 232 (2001) (noting that, pursuant to the state constitution,[14] "when a federal agent effectuates [ ] an intrusion and the State proffers the evidence thereby seized in state court," such evidence is "subject[ed][ ] to New Mexico's exclusionary rule").

Finally, some jurisdictions have held that evidence obtained by officers acting lawfully under the law of their own jurisdictions is admissible in state prosecutions. *See Pena*

*v. State*, 61 S.W.3d 745, 754 (Tex.App.2001) ("Evidence that is obtained by federal agents acting lawfully and in conformity with federal authority is admissible in state proceedings." (Citing *Gutierrez v. State*, 22 S.W.3d 75, 84 (Tex.App.2000).)). "This has been referred to as the 'reverse silver-platter' doctrine.[15] The underlying concept of the [ ] doctrine is that protections afforded by the constitution of a sovereign entity control the actions only of the agents of that sovereign entity." *Id.* (internal quotation marks and citation omitted). Another rationale of courts adopting this approach has been that "a state's constitution that will not be invoked to control the conduct of its private citizens will not be applied to control the conduct of the officers of a foreign jurisdiction." *E.g., State v. Mollica*, 114 N.J. 329, 554 A.2d 1315, 1325 (1989).

## IV.

■ Reviewing the aforementioned approaches, we agree with the ICA insofar as it determined that the exclusionary rule analysis applies to resolve the issue of whether evidence obtained by federal officers should be admitted in a state prosecution. However, *Bridges* also noted that

*one could argue that evidence obtained in Hawai'i by federal officers in compliance with federal law (and therefore not illegally obtained) but in violation of some more restrictive aspect of Hawai'i law should be suppressed in criminal prosecutions in Hawai'i state courts. See State v. Rodri-*

---

an unlawful search and seizure." *Id.* (citations omitted).

**14.** New Mexico Constitution, article II, section 10, provides as follows:

The people shall be secure in their persons, papers, homes and effects, from unreasonable searches and seizures, and no warrant to search any place, or seize any person or thing, shall issue without describing the place to be searched, or the persons or things to be seized, nor without a written showing of probable cause, supported by oath or affirmation.

**15.** The Supreme Court had once held that evidence unlawfully obtained by state officers was admissible in federal court via a "silver platter." *Lustig v. United States*, 338 U.S. 74, 78–79, 69 S.Ct. 1372, 93 L.Ed. 1819 (1949). The Court had reasoned that evidence obtained by state officers was outside the Fourth Amendment constitution-

al inquiry. *See Weeks v. United States*, 232 U.S. 383, 398, 34 S.Ct. 341, 58 L.Ed. 652 (1914). This doctrine had been referred to as the "silver platter doctrine." Notably, in *Elkins v. United States*, 364 U.S. 206, 223, 80 S.Ct. 1437, 4 L.Ed.2d 1669 (1960), the Supreme Court abolished this doctrine as unconstitutional. The Court held that "evidence obtained by state officers during a search which, if conducted by federal officers, would have violated the defendant's immunity from unreasonable searches and seizures under the Fourth Amendment is inadmissible ... in a federal criminal trial."

The "reverse silver platter" doctrine refers to instances where state courts admit evidence obtained by federal officers in a manner that would not violate federal authority, but would violate their own state law or the state constitution. *See* Wayne R. LaFave, *Search and Seizure: A Treatise on the Fourth Amendment* § 1.5(c), 175 (4th ed. 2004).

*guez,* ... 110 Or.App. 544, 823 P.2d 1026, 1029–30 ( [Or.Ct.App.] 1992) [hereinafter, "*Rodriguez I* "], *rev'd on other grounds* [*by State v. Rodriguez,*] ... [317 Or. 27,] 854 P.2d 399, 403–04 ( [Or.] 1993) [hereinafter, "*Rodriguez II* "]; *cf.* [T. Quigley, "Do Silver Platters Have a Place in State–Federal Relations? Using Illegally Obtained Evidence in Criminal Prosecutions," 20 Ariz. St. L.J. 285, 321–25 (1988) ] ("In the case of evidence illegally seized by federal officers that is admissible in federal court because of an exception to the federal exclusionary rule, states should exclude the evidence consistent with their own exclusionary rule."). In the instant case, however, we need not, and do not, decide that issue.

83 Hawai'i at 199 n. 15, 925 P.2d at 369 n. 15. In this aspect, *Bridges* recognized an approach akin to the third group of decisions that held all evidence proffered in the state courts were subject to the exclusionary rule standards under the State's constitution.

In this connection, in support of footnote 15, *Bridges* cited to *Rodriguez I,* 823 P.2d at 1029–30.[16] In addressing the defendant's argument that his arrest by a federal agent was not valid under the Oregon Constitution because the federal administrative arrest warrant was not supported by oath and affirmation, the Court of Appeals of Oregon noted that Oregon's constitutional provision, requiring that all warrants be supported by probable cause, oath, and affirmation, "does not limit its application." *Id.* at 1029. That court declared that, "[f]or the purpose of prosecuting state offenses in state courts, the validity of an arrest is measured by state standards." *Id.* According to *Rodriguez I,* as to "state prosecutions in state court[s], an arrest warrant is invalid if it is not supported by oath or affirmation." *Id. Bridges* thus acknowledged the persuasiveness of the third approach. Thus, for the reasons discussed *infra,* we must disagree with the ICA's holding that our exclusionary rule analysis "supports the application of federal law" alone in

the instant case. *Torres,* 122 Hawai'i at 18, 222 P.3d at 425.

## V.

Jurisdictions under this third approach have held that, where evidence obtained by federal agents is sought to be admitted in a state court prosecution, the admission of such evidence requires consideration of the state constitution. For example, in *Rodriguez II,* 854 P.2d at 400, the "[d]efendant [was] an alien who had been convicted of possession of a controlled substance" and, as a result, was facing deportation. An agent of the United States Immigration and Naturalization Service (INS) learned of the defendant's conviction and obtained an administrative arrest warrant for his arrest. *Id.* While attempting to execute the warrant, the INS agent obtained permission from the defendant to search the apartment. *Id.* at 400–01. The search revealed two guns, *id.* at 401, and when questioned, the defendant "stated that one of the guns was his" and that "the other ... would have his fingerprints on it." *Id.*

The defendant was subsequently charged as a former convict in possession of a firearm under Oregon state law. *Id.* Prior to trial, the defendant moved to suppress both the weapons and his statements, arguing that "the administrative arrest warrant was not supported by oath or affirmation, as required by the Oregon and United States Constitutions, that the arrest was therefore unlawful, and that the guns and statements should be suppressed as the 'fruit' of the unlawful arrest." *Id.* (footnote omitted). The trial court denied the defendant's motion. *Id.*

On appeal in *Rodriguez I,* as noted *supra,* the Oregon Court of Appeals concluded that the defendant's arrest was unlawful because the arrest warrant was not valid under the Oregon Constitution, and the arrest was not a valid warrantless arrest. *Id.* The Oregon Supreme Court overturned the decision of the court of appeals on other grounds, but likewise held that evidence sought to be admitted in a state prosecution must comport

---

**16.** The Oregon Supreme Court's decision, which overruled the decision of the Court of Appeals of

Oregon on other grounds, is discussed *infra.*

with the Oregon Constitution. *Id.* at 402.[17] That court stated:

> "If the government seeks to rely on evidence in an Oregon criminal prosecution, that evidence must have been obtained in a manner that comports with the protections given to the individual by article I, section 9,[18] of the Oregon Constitution. *It does not matter where that evidence was obtained (in-state or out-of-state), or what governmental entity (local, state, federal, or out-of-state) obtained it; the constitutionally significant fact is that the Oregon government seeks to use the evidence in an Oregon criminal prosecution. Where that is true, the Oregon constitutional protections apply.*"

*Id.* at 403 (quoting *Davis,* 834 P.2d at 1012) (emphasis added).

Similarly, in *Cardenas–Alvarez,* 25 P.3d at 227, a federal agent seized eighty-five pounds of marijuana at a border patrol checkpoint north of the Mexican border. At trial before the New Mexico state court, the defendant moved to suppress the evidence arguing, *inter alia,* that the evidence was obtained in violation of the New Mexico Constitution. *Id.* The trial court denied the defendant's motion and that decision was reversed by the court of appeals. On certiorari, the Supreme Court of New Mexico held that although the federal agent did not violate the federal constitution, the seizure of the evidence violated the New Mexico Constitution and, therefore, the evidence should be excluded in state court. *Id.*

The Supreme Court of New Mexico stated that it found "no mandate in the text of [a]rticle II, [s]ection 10,[19] nor in [its] jurisprudence interpreting th[e] clause, to selectively protect New Mexico's inhabitants from intrusions committed by state but not federal

governmental actors." *Id.* at 232. *Cardenas–Alvarez* explained that, "[u]nlike the private actors[,] ... federal agents exercise jurisdiction over New Mexicans and possess the authority to systematically subject [New Mexico] inhabitants to searches, seizures and other interferences." *Id.* According to the Supreme Court of New Mexico, "[a] federal agent who wields these powers unreasonably commits precisely the sort of 'unwarranted governmental intrusion' against which the New Mexico Constitution ensures." *Id.* As said *supra,* it was held that New Mexico's exclusionary rule would be applied in the state court "when a federal agent effectuat[ed] such an intrusion[.]" *Id.*

In *People v. Griminger,* 71 N.Y.2d 635, 529 N.Y.S.2d 55, 524 N.E.2d 409, 410 (1988), federal agents obtained a search warrant from a federal magistrate to search the defendant's home for narcotics based on information provided by an undisclosed informant. The search was executed by federal agents and Nassau County (New York) police officers. *Id.* "The search produced 10 ounces of marijuana, over $6,000 in cash and drug-related paraphernalia[,]" and the defendant was subsequently charged with criminal possession of marijuana. *Id.* The issue before the Court of Appeals of New York was whether the two-prong test set forth in *Aguilar v. Texas,* 378 U.S. 108, 84 S.Ct. 1509, 12 L.Ed.2d 723 (1964), and *Spinelli v. United States,* 393 U.S. 410, 89 S.Ct. 584, 21 L.Ed.2d 637 (1969), which New York had "adopted ... as a matter of State constitutional law," or the totality-of-the-circumstances test adopted by the United States Supreme Court in *Illinois v. Gates,* 462 U.S. 213, 103 S.Ct. 2317, 76 L.Ed.2d 527 (1983), "should be employed in determining the sufficiency of an affidavit submitted in support of a search warrant

---

**17.** The Oregon Supreme Court ultimately determined that the evidence was admissible under the Oregon Constitution because the defendant "consented to the search that uncovered the guns, and that consent was not obtained by exploitation of the unlawful conduct[.]" 854 P.2d at 405.

**18.** Article I, section 9 of the Oregon Constitution provides:

> No law shall violate the right of the people to be secure in their persons, houses, papers, and

effects, against unreasonable search, or seizure; and no warrant shall issue but upon probable cause, supported by oath or affirmation, and particularly describing the place to be searched and the person or thing to be seized.

*Id.* at 402.

**19.** *See supra* note 14 for the text of article II, section 10 of the New Mexico Constitution.

application[,]" *Griminger*, 529 N.Y.S.2d 55, 524 N.E.2d at 409.

The New York Court of Appeals declined to adopt the *Gates* test, and reaffirmed the "*Aguilar–Spinelli* two-prong test[.]" *Id.* Additionally, the New York Court of Appeals rejected the prosecution's alternative argument that "[f]ederal law should apply ... since the warrant was issued by a [f]ederal [m]agistrate and executed by [f]ederal agents." *Id.* at 412. The *Griminger* court explained that a defendant tried under the state's penal law should be afforded the benefit of the state's "search and seizure protections[.]" *Id.* (emphasis added).

## VI.

The previous cases indicate that under the third approach, evidence obtained by federal officers must have been obtained lawfully under the constitutions of the respective states before being admitted in a state court prosecution. Similarly, some courts have held that where evidence obtained in one state (the situs state) is sought to be admitted in another state (the forum state), the forum state's constitution and laws must be followed.

*People v. Taylor*, 804 P.2d 196, 198 (Colo. App.1990), concerned whether the phone records seized by North Dakota officials in North Dakota should be suppressed in a Colorado state court prosecution. In that case, the defendant and her husband owned a bar in Durango, Colorado, and were suspected of arranging for others to cause an explosion in another bar located in Durango. *Id.* In the ensuing investigation, "a search warrant, based upon an affidavit drafted by a Colorado prosecutor, was issued by a North Dakota court to obtain the defendant's telephone records." *Id.* "Pursuant to the search warrant, North Dakota officials seized the defendant's phone records, ... and the records were subsequently admitted into evidence" at the defendant's Colorado trial. *Id.*

On appeal, the Colorado Court of Appeals distinguished precedent in which the Supreme Court of Colorado held that in a state court prosecution, the exclusionary rule did not require suppression of a defendant's confession that was obtained in violation of the Federal Rules of Criminal Procedure. *Id.* The Colorado Court of Appeals pointed out that, unlike that case, the defendant in the case before it, had "assert[ed] a constitutional violation and not simply the violation of a rule of criminal procedure." *Id.* That court concluded that "if there was a violation of the defendant's Colorado constitutional rights, then exclusion of the evidence would be mandated even though the evidence may have been properly seized under the laws of the situs state." [20] *Id.*

In *Stidham v. State*, 608 N.E.2d 699, 700 (Ind.1993), the defendant appealed his conviction for, *inter alia,* murder. The incident giving rise to the defendant's murder charge occurred in Indiana, but the defendant was arrested in Illinois after driving there following the incident. *Id.* The defendant made incriminating remarks during the course of his arrest. After contacting police officers in Indiana, the Illinois officers gave the defendant *Miranda* warnings and questioned the defendant, who was seventeen years old. *Id.*

On appeal, the Indiana Supreme Court noted that under Indiana law, a statement made by a person under the age of eighteen is not admissible unless counsel, the minor's custodial parent, guardian, or guardian ad litem is present, and both the minor and his representative waive the minor's right to remain silent. *Id.* That court rejected the prosecution's contention that because the statement of the defendant was lawfully obtained in Illinois, i.e., the situs state, it could be admitted in the Indiana court. *Id.* at 701.

The *Stidham* court explained that it was "fully aware of the cases ... wherein other jurisdictions have held that in situations such as this, the statement would be admissible in the prosecuting state." *Id.* (citations omitted). However, *Stidham* rejected the holdings in those cases, concluding that the proper inquiry was "the admissibility of [a] statement obtained in Illinois in a prosecution taking place in Indiana." *Id.* The Indiana Supreme Court ultimately held that

---

**20.** That court ultimately concluded that the telephone records were obtained lawfully under the Colorado Constitution. *See Taylor,* 804 P.2d at 198–99.

the confession made by the defendant in Illinois after he was given his *Miranda* warnings was inadmissible under the Indiana statute. *Id.; see also State v. Camargo,* 126 N.H. 766, 498 A.2d 292, 296 (1985) (holding that evidence obtained by a Massachusetts police officer was not admissible in New Hampshire because the "warrantless seizure and subsequent search of the defendant's vehicle were unreasonable under the State Constitution because no exigent circumstances existed to justify a warrantless search"); *State v. Platt,* 154 Vt. 179, 574 A.2d 789, 791–95 (1990) (analyzing the legality of the seizure of the defendant's car by Massachusetts police officers under the Vermont Constitution).

### VII.

While we do not adopt the approach set forth in the foregoing cases in its entirety, those cases would appear to have merit. The ICA had concluded that under *Bridges,* federal law applied to the searches at issue in the instant case. *Torres,* 122 Hawai'i at 18, 222 P.3d at 425. The ICA explained that "PHNB is akin to a separate jurisdiction or a situs state for purposes of the *Bridges* analysis[.]" *Id.* at 18, 222 P.3d at 425. But, to reiterate, *Bridges* acknowledged that "one could argue that evidence obtained in Hawai'i by federal officers in compliance with federal law ... but in violation of ... Hawai'i law should be suppressed in criminal prosecutions in Hawai'i state courts." 83 Hawai'i at 199 n. 15, 925 P.2d at 369 n. 15.

In the ICA's view, it was not clear that footnote 15 "contemplated the situation presented here, where the activities of the federal officers took place on a closed military base that was subject to the control of a military commander and was within the ... jurisdiction of the United States." *Torres,* 122 Hawai'i at 20, 222 P.3d at 427. Thus, the ICA concluded that the "*Bridges* analysis, and the *Bridges* rationale for applying the law of the situs state support[ed] the application of federal law in this case." *Id.* However, *Bridges* ' reliance on *Rodriguez I* reveals that *Bridges* did refer to circumstances presented in the instant case beyond simply the law of the situs state. In that light due

consideration must be given to the third approach.

### VIII.

■ An exclusionary rule analysis requires us to consider the principles served by that rule. *See supra.* *Bridges* identified three purposes underlying our exclusionary rule: judicial integrity, protection of individual privacy, and deterrence of illegal police misconduct. This court stated that

[i]n Hawai'i, we have recognized a number of purposes underlying our exclusionary rule: (1) judicial integrity, *State v. Pattioay,* 78 Hawai'i 455, 468, 896 P.2d 911, 924 (1995) ("to ensure that evidence illegally obtained by government officials or their agents is not utilized in the administration of criminal justice through the courts"); (2) individual privacy, [*Lopez* ], 78 Hawai'i [at] 446, 896 P.2d [at] 902[ ] ("to protect the privacy rights of our citizens" (emphasis omitted)); and, of course, (3) deterrence, *Pattioay,* 78 Hawai'i at 468, 896 P.2d at 924 ("to deter illegal police conduct").

83 Hawai'i at 195, 925 P.2d at 365.

### A.

■ "The 'judicial integrity' purpose of the exclusionary rule is essentially that the courts should not place their imprimatur on evidence that was illegally obtained by allowing it to be admitted into evidence in a criminal prosecution." *Id.* at 196, 925 P.2d at 366. According to *Bridges,* "[a]s a general rule, the question of whether given conduct is legal is answered by looking to the laws of the jurisdiction in which that conduct was performed, i.e., the situs state." *Id.* (citation omitted). Consequently, *Bridges* reasoned that because in that case, "[t]he evidence was apparently obtained in compliance with the laws of the state of California[,] ... under the general rule," admission of the evidence "would not cause a loss of judicial integrity." *Id.*

Relying on *Bridges,* the ICA noted that (1) "[n]o Hawai'i law enforcement officer was involved in the searches of [Petitioner's] car"; and (2) "[t]he searches were conducted on a

federal military base by federal officers whose activities were governed by federal law[.]" *Torres*, 122 Hawai'i at 19, 222 P.3d at 426. The ICA thus concluded that, "[a]s long as the evidence was obtained by the federal officers in compliance with federal law, Hawai'i courts would not be placing their imprimatur on evidence that was illegally obtained by allowing the evidence to be admitted." *Id.*

Although *Bridges* stated that it was applying the exclusionary rule analysis, *Bridges'* consideration of only the jurisdiction in which the evidence was obtained seemingly reflected a conflicts of law approach. *See* Jennifer Friesen, *State Constitutional Law* § 11–3(d)(3) n.85.1 (2d ed. Supp. 1999) (citing *Bridges* as a conflicts of law case). Indeed, the cases *Bridges* cited to support its conclusion that "the question of whether given conduct is legal is answered by looking to the laws of the jurisdiction in which that conduct was performed, i.e., the situs state[,]" 83 Hawai'i at 196, 925 P.2d at 366, did not apply an exclusionary rule analysis. *See United States v. Gerena*, 667 F.Supp. 911, 919 (D.Conn.1987) (noting that with respect to state conflicts, under a conflicts of law approach, "states generally determine the legality of alleged police conduct through application of the law of the place where the conduct occurred"); *Menefee v. State*, 640 P.2d 1381, 1384 (Okla.Crim.App.1982) (noting, without regard to its exclusionary rule, that "it is well established in federal and other state jurisdictions that the law of the state in which a warrantless arrest takes place determines the validity of the arrest")

(citations omitted); *accord State v. Cooper*, 223 Kan. 175, 573 P.2d 1006, 1008 (1977).

It is manifest that Hawai'i courts are bound to follow the Constitution of Hawai'i. Thus, with regard to judicial integrity, *Bridges* failed to consider that if state courts admitted evidence in a state prosecution that was obtained in a manner that would be unlawful under our constitution, our courts would necessarily be placing their imprimatur of approval on evidence that would otherwise be deemed illegal, thus compromising the integrity of our courts. This court has acknowledged that our exclusionary rule "recognize[s] that the courts of this State have the inherent supervisory power over criminal prosecutions to ensure that evidence illegally obtained by government officials or their agents is not utilized in the administration of criminal justice through the courts." *Pattioay*, 78 Hawai'i at 468, 896 P.2d at 924. In light of the foregoing considerations, we conclude that where the admission of evidence obtained in another jurisdiction would violate our constitution, the court must give substantial weight [21] to the fact that such admission may compromise the judicial integrity of our courts.[22]

**B.**

According to *Bridges*, a defendant's privacy rights are to be found within the realm of the situs court jurisprudence inasmuch as a defendant would ordinarily look to that jurisdiction to protect his or her privacy rights and would reasonably expect government conduct to conform to the laws of that jurisdiction. *See* 83 Hawai'i at 198–99, 925 P.2d

---

**21.** Our courts regularly apply similar standards. *See e.g., Russell v. Blackwell*, 53 Haw. 274, 280, 492 P.2d 953, 957 (1972) ("The fact that the defendant was represented by counsel and acted after consultation with counsel is to be given *substantial weight* in determining the issue of voluntariness of plea.") (Internal quotation marks, parenthesis, ellipsis, and citations omitted.) (Emphasis added.); *see also State v. Wakisaka*, 102 Hawai'i 504, 514, 78 P.3d 317, 327 (2003) (stating that a defendant raising a claim of ineffective assistance of counsel has the burden of establishing "1) that there were specific errors or omissions reflecting counsel's lack of skill, judgment, or diligence; and 2) that such errors or omissions resulted in either the withdrawal or *substantial impairment* of a potentially meritorious defense") (emphasis added); HRS § 706–

625(3) (Supp.2010) ("The court shall revoke probation if the defendant has inexcusably failed to comply with a *substantial requirement* imposed as a condition of the order or has been convicted of a felony.) (Emphasis added.) In plain language, "substantial" means "significantly great" and "considerable in quantity." *Merriam Webster's Collegiate Dictionary* 1174 (10th ed. 1989).

**22.** We note that, where evidence is recovered in another jurisdiction, there may be circumstances in which an intrusion upon a defendant's privacy rights, as defined by Hawai'i law, may be of a minimal nature, such that admission of the evidence would not substantially weigh on judicial integrity.

at 368–69. This would seem to be logical where the case is tried in such a foreign jurisdiction so that protection would be afforded by the courts of that jurisdiction. However, *Bridges* also indicated that a defendant's privacy rights may be defined under the Hawai'i Constitution inasmuch as "one could argue" that evidence obtained lawfully in Hawai'i under federal law but in violation of Hawai'i law should be suppressed in a state prosecution. *Id.* at 199 n. 15, 925 P.2d at 369 n. 15.

This court has determined that " '[u]nlike the exclusionary rule on the federal level, Hawai'i's exclusionary rule serves not only to deter illegal police conduct, but to protect the privacy rights of our citizens.' " *State v. Kahoonei,* 83 Hawai'i 124, 131, 925 P.2d 294, 301 (1996) (quoting *Lopez,* 78 Hawai'i at 445, 896 P.2d at 901); *see also State v. Dixon,* 83 Hawai'i 13, 23, 924 P.2d 181, 191 (1996) (stating that "article I, section 7 of the Hawai'i Constitution provides broader protection than the [F]ourth [A]mendment to the United States Constitution because it also protects against unreasonable invasions of privacy"); *State v. Navas,* 81 Hawai'i 113, 123, 913 P.2d 39, 49 (1996) (stating that "article I, section 7 of the Hawai'i Constitution" provides a "more extensive right of privacy ... than that of the United States Constitution"); *State v. Tanaka,* 67 Haw. 658, 662, 701 P.2d 1274, 1276 (1985) ("In our view, article I, § 7 of the Hawai'i Constitution recognizes an expectation of privacy beyond the parallel provisions in the Federal Bill of Rights."); *Hanson I,* 97 Hawai'i at 82, 34 P.3d at 12 ("The Hawai'i Supreme Court has concluded that a person's expectation of privacy under article 1, § 7 of the Hawai'i Constitution is greater than that under the [F]ourth [A]mendment to the United States Constitution.") (Citation omitted.) Because our exclusionary rule is unlike the exclusionary rules of the federal government and some other jurisdictions insofar as it guarantees individual privacy rights, consideration of the Hawai'i Constitution and applicable case law is mandated.

Consequently, it would seem apparent that the question of whether or not the privacy rights of a defendant who is tried in our courts and under our penal law have been violated, should not be governed by the law and constitution of jurisdictions that have deemed privacy rights irrelevant.[23] To reiterate, our exclusionary rule seeks to protect the individual privacy rights of the defendant. Because those rights necessarily stem from our state constitution, our exclusionary rule analysis requires the defendant's privacy rights, as defined by the Hawai'i Constitution and applicable case law, be given substantial weight when another jurisdiction's law is involved.

### C.

The final purpose of the exclusionary rule is deterrence. This court has defined deterrence as "the expectation that after evidence is suppressed based on [a] particular police conduct[,] ... in the future, police officers will refrain from that type of conduct." *Bridges,* 83 Hawai'i at 199, 925 P.2d at 369. It is plain that the suppression of evidence obtained by Hawai'i law enforcement officers in another jurisdiction, where such evidence was unlawfully seized under the laws or Constitution of Hawai'i, would deter Hawai'i law enforcement officers from engaging in that type of conduct in the future.

In this instance, however, as the ICA explained, "[b]ecause no Hawai'i law enforcement officer was involved[,] ... there was no possible misconduct by Hawai'i law enforcement officers to deter." *Torres,* 122 Hawai'i at 19, 222 P.3d at 426. The ICA thus held that "[a]pplying Hawai'i law to suppress the results of the searches would have little, if any, deterrent effect on the federal officers." *Id.* However, the application of the Hawai'i exclusionary rule factors in future cases would deter any federal and state cooperation "to evade state law." *Friesen, supra,* § 11–3(d)(3). In sum, considerations of judicial integrity, individual privacy, and deter-

---

**23.** It may be noted that applying the laws of the situs may be difficult, if not impossible, where the jurisdiction has no law that could resolve the issues raised in a defendant's motion to suppress inasmuch as the courts of this state have no authority to declare the laws of another jurisdiction.

rence apply to Petitioner's motion to suppress.

## IX.

■ As indicated, *Bridges* does not reflect a consistent application of the exclusionary rule analysis.[24] Therefore, it is overruled insofar as it is inconsistent with this opinion. Hence, we must respectfully disagree with the ICA's analysis in the instant case insofar as it relied on *Bridges*. We therefore conclude that, where evidence sought to be admitted in state court is the product of acts that occurred on federal property or in another state, by Hawai'i law enforcement officers or officers of another jurisdiction, due consideration, as we have set forth herein, must be given to the Hawai'i Constitution and applicable case law.

## X.

### A.

■ We next consider whether the searches of Petitioner's vehicle were valid under the Hawai'i Constitution, notwithstanding the fact that they were lawful under the United States Constitution. In the instant case, we agree with the court's conclusion that Petitioner's conduct of driving onto PHNB demonstrated that he consented to a search of his person and property under his control. *See* conclusion 5.

■ "[C]onsent is an exception to and dispenses with the requirement of a warrant." *Hanson II*, 97 Hawai'i at 76, 34 P.3d at 6 (citations omitted). In *Hanson II*, when the defendant, scheduled to fly on a Hawaiian Airlines flight, arrived at the Hawaiian Airlines ticket counter to check in, a Honolulu Airport security officer placed the defendant's toolbox through an "x-ray" machine but was unable to identify everything within the toolbox. *Id.* at 72, 34 P.3d at 2. When the defendant opened the tool box for the security officer, a tan plastic bag wrapped in duct tape was discovered, the contents of which could not be identified. *Id.* The security officer opened the plastic bag and discovered a second plastic bag. That bag contained a white cardboard box from which a black handgun was recovered. *Id.* The defendant, who was charged with failing to register a firearm, moved to suppress all evidence obtained as a result of the search. *Id.*

Although the defendant did not expressly indicate that he consented to a search of his toolbox or the contents therein, this court held that inasmuch as "[c]onsent may also be implied from an individual's words, gestures, or conduct[,]" the defendant had consented to the search of his tool box in voluntarily surrendering it for inspection. *Id.* at 75, 34 P.3d at 5 (internal quotation marks and citations omitted). *Hanson II* explained that "implied consent to an airport security search may be imputed from posted notices" and "the nature of airport security measures." *Id.* (citations omitted). This court additionally held that "[b]ecause the purpose of a security inspection can only be effectuated if the items subject to search can be identified, searches of such belongings must reasonably extend to those containers whose contents cannot be discerned." *Id.*

As in *Hanson II*, in the instant case, there was a clear and visible sign at the entrance of PHNB which stated: "Authorized Entry Onto This Installation Constitutes Consent To Search Of Personnel And The Property Under Their Control. Internal Security Act of 1950 Section 21; 50 U.S.C. 7979." Finding 6. Any person who, after reading the sign, decided not to consent to a search of his or her person or property, could turn around and leave without having his or her person or property searched. *See* finding 8. The guard

---

24. This court has said that Hawai'i's exclusionary rule serves to protect the privacy rights of persons within Hawai'i's jurisdiction, not only to deter illegal police conduct. *See Lopez*, 78 Hawai'i at 445, 896 P.2d at 901. Thus, if, as *Bridges* stated, the exclusionary rule analysis looks to the laws of the jurisdiction in which the conduct occurred, our courts would not need to consider whether the defendant's individual privacy rights had been compromised when such evidence is introduced in a Hawai'i state prosecution. Hence, *Bridges'* consideration of only the foreign state's law rendered the application of the exclusionary rule analysis in that case internally inconsistent, insofar as *Bridges* stated that individual privacy rights under the Hawai'i Constitution should be considered.

shack, which a person would have passed in order to gain entrance to the base, was located approximately 50 feet beyond the sign, giving a person ample opportunity to turn around if he or she did not want to be subjected to a search of his or her person or property. *See* finding 9.

According to Petitioner, although there was a sign posted 50 feet before the entrance to PHNB, he was not given the opportunity to decide whether to enter PHNB and turn around at the guard shack because Officer Aguilar "waved him down as he was entering the gate and then stopped his car just after the guard shack." However, in his Application, Petitioner did not challenge any of the findings of the court, and, therefore, such findings are binding on this court. In any event, there is nothing to suggest that Petitioner indicated to Officer Aguilar in any way, that he did not want to enter PHNB and instead, wished to turn around at the guard shack. Officer Aguilar saw Petitioner in his vehicle, waiting to enter PHNB, and Petitioner did in fact enter PHNB. *See* findings 16, 17. It was only after Petitioner entered PHNB that Officer Aguilar motioned for him to stop his vehicle, and only after he was informed that NCIS wanted to talk to him about the incident that Petitioner began to struggle to restart the vehicle, in a seem-

ing attempt to exit PHNB. *See* finding 17, 18.

■ Inasmuch as "[c]onsent may ... be implied from an individual's words, gestures, or conduct[,]" *Hanson II*, 97 Hawai'i at 75, 34 P.3d at 5, we conclude that Petitioner's consent to the search of his vehicle may be implied from his act of driving past the guard shack and onto PHNB, and imputed from the posted notice indicating that entry onto PHNB constituted consent to a search.[25]

### B.

Petitioner noted that Sergeant Rozkiewicz and Officer Aguilar testified there were search directives for random searches. We find federal search directives irrelevant in this case inasmuch as we conclude that the inspection of Petitioner's vehicle was valid based on Petitioner's implied consent to such search.

Also, Petitioner does not point to any directive alleged to have been violated. The court's unchallenged finding indicates that "[a]fter moving the vehicle, [Sergeant] Rozkiewicz followed base police procedures in securing the vehicle, which required police to check a vehicle that was going to be left unattended on base, for flammable or volatile substances such as gasoline, kerosene and explosives." Finding 23.[26] For the reasons

**25.** Federal courts have likewise held that consent to a search of one's vehicle may be implied from entry onto a closed military base. *See Morgan v. United States*, 323 F.3d 776, 778 (9th Cir.2003) (stating that because military bases "often warn of the possibility of search as a condition to entry, a warrantless search of a person seeking to enter a military base may be deemed reasonable based on the implied consent of the person searched"); *Jenkins*, 986 F.2d at 79 (stating that "[c]onsent is implied by the totality of all the circumstances[,]" including "[t]he barbed-wire fence, the security guards at the gate, the sign warning of the possibility of search, and a civilian's common-sense awareness of the nature of a military base[,]" all of which "combine to puncture any reasonable expectations of privacy for a civilian who enters a closed military base[ ]") (internal quotation marks and citations omitted); *United States v. Ellis*, 547 F.2d 863, 864 (5th Cir.1977) ("Consent to search a motor vehicle while on board a Naval Air Station was validly obtained through issuance, acceptance and display of a visitor's pass" and therefore, "marijuana disclosed by a warrantless search made pursuant to this consent was legally obtained");

*United States v. Mathews*, 431 F.Supp. 70, 73 (D.C.Okla.1976) (concluding that because there were signs at the entrance of the air force base indicating that the property or personnel within the control of those entering the base may be subject to search, "defendants had consented to their vehicle and persons being searched by entering the Military Reservation").

**26.** Federal courts generally uphold searches that take place on closed military bases as reasonable, without regard as to whether conducted pursuant to federal search directives or procedures, and even in the absence of any particularized suspicion. *Jenkins*, 986 F.2d at 78 (stating that "searches on closed military bases have long been exempt from the usual Fourth Amendment requirement of probable cause") (citations omitted); *Ellis*, 547 F.2d at 866 (stating that "[t]he right to make a search [on a closed military base] pursuant to [ ] consent does not turn on the presence of probable cause"); *United States v. Rogers*, 549 F.2d 490, 493 (8th Cir.1976) (upholding a warrantless search of the defendant's vehicle based on exigent circumstances, and explaining that "because the search occurred on ... a

set forth *supra*, we likewise conclude that the inspection of Petitioner's vehicle by Sergeant Rozkiewicz was not unreasonable under the Hawai'i Constitution.

## XI.

Having determined that the inspection of Petitioner's vehicle by Sergeant Rozkiewicz was not unreasonable under the Hawai'i Constitution, we consider the legality of the second search of Petitioner's vehicle. In his Application, Petitioner's only argument with respect to the second search is that it was "tainted" by the first search, i.e., the inspection of Petitioner's vehicle by Sergeant Rozkiewicz. According to Petitioner, "[i]f the first search was unconstitutional, [Respondent] must show that the subsequent search is not the fruit of the prior search" or at least, "the dissipation of the taint." (Internal quotation marks and citation omitted.) Petitioner maintains that because "the affidavit submitted in support of the Command Authorization relied heavily on [Sergeant] Rozkiewicz's statements regarding his observations during the first search[,]" the search conducted pursuant to the Command Authorization "was still tainted by the prior illegal search and was therefore invalid." (Citation omitted.)

With respect to Petitioner's argument that the second search was the "fruit" of or tainted by the inspection of his vehicle by Sergeant Rozkiewicz, because we have held that the first search did not violate the Hawai'i Constitution, it follows that the evidence obtained pursuant to the Command Authorization was neither the "fruit" of an unlawful search, nor tainted by the inspection of Petitioner's vehicle by Sergeant Rozkiewicz. Alternatively, by entering onto PHNB, Petitioner consented to the second search of his vehicle as well as the inspection of his vehicle by Sergeant Rozkiewicz.

## XII.

■ Inasmuch as Petitioner's privacy rights under the Hawai'i Constitution were not invaded by the searches in this case, the individual privacy rights prong of our exclusionary rule analysis does not weigh in favor of suppression. In that vein, judicial integrity would not be compromised. Thus, the evidence is admissible against Petitioner in his re-trial.

## XIII.

Petitioner's third question in his Application contends that the ICA's decision was inconsistent with *Gant*, 556 U.S. at ——, 129 S.Ct. at 1714, and that the ICA gravely erred in determining that other exceptions to the warrant requirement applied in the instant case. It is observed that *Gant* has raised some questions about the viability of the Supreme Court's holding in *New York v. Belton*, 453 U.S. 454, 460, 101 S.Ct. 2860, 69 L.Ed.2d 768 (1981), "that when a policeman has made a lawful custodial arrest of the occupant of an automobile, he may, as a contemporaneous incident of that arrest, search the passenger compartment of that automobile." (Footnotes omitted.)

In *Gant*, the defendant "was arrested for driving [with] a suspended license, handcuffed, and locked in a patrol car before officers searched his car and found cocaine in a jacket pocket." 556 U.S. at ——, 129 S.Ct. at 1714. The Court held "that *Belton* does not authorize a vehicle search incident to a recent occupant's arrest after the arrestee has been secured and cannot access the interior of the vehicle." *Id. Gant* additionally "conclude[d] that circumstances unique to the automobile context justify a search incident to arrest when it is reasonable to believe that evidence of the offense of arrest might be found in the vehicle." *Id.*

■ As indicated previously, we affirm the ICA's decision insofar as it upheld the

closed military base, there is even less reason to question the propriety of the search"); *United States v. Vaughan*, 475 F.2d 1262, 1264 (10th Cir.1973) (stating that once the defendant entered the closed military base, "a search conducted without probable cause and without consent could be proper" and "the submission to

search could be imposed as a valid condition to gaining access to the base"); *United States v. Grisby*, 335 F.2d 652, 654–55 (4th Cir.1964) (stating that "[t]he authority ... of a military picket to search any automobile entering a military reservation is widely recognized and has been judicially upheld").

searches of Petitioner's vehicle as valid under federal law and the United States Constitution. We observe that the ICA did not determine that any of the searches of Petitioner's vehicle were justified on the ground that the search was incident to a lawful arrest and so did not consider *Gant.* In any event, *Gant* is not applicable to the instant case inasmuch as it is distinguishable. Unlike in *Gant,* the searches of Petitioner's car took place on a closed military base such that consent to such searches may be implied. *Morgan,* 323 F.3d at 778 (holding that "consent to a search of one's vehicle may be implied from entry onto a closed military base"); *see also Jenkins,* 986 F.2d at 79 (stating that "[c]onsent is implied by the totality of all the circumstances[,]" including "[t]he barbed-wire fence, the security guards at the gate, the sign warning of the possibility of search, and a civilian's common-sense awareness of the nature of a military base[,]" all of which "combine to puncture any reasonable expectations of privacy for a civilian who enters a closed military base[ ]"). Because we have concluded that upon entering PHNB Petitioner impliedly consented to a search of himself and his property, we need not reach the issues raised in *Gant* with respect to the Hawai'i Constitution.

### XIV.

Based on the foregoing, we correct the ICA's opinion insofar as it concluded that federal law alone was to be considered in ruling on Petitioner's motion to suppress. We affirm the December 5, 2006 order of the court denying Petitioner's motion to suppress under federal law and the Hawai'i Constitution. The January 7, 2010 Judgment of the ICA is accordingly affirmed.

ACOBA, and DUFFY, JJ., Circuit Judge POLLACK in place of RECKTENWALD,

C.J., recused, and Circuit Judge BORDER assigned due to a vacancy; with NAKAYAMA, Acting C.J., concurring separately and dissenting.

Amended Concurring and Dissenting Opinion by NAKAYAMA, Acting C.J.

I respectfully dissent from the holding that Hawai'i law applies to petitioner's suppression motion. The rules and analysis of this court's unanimous decision in *State v. Bridges,* 83 Hawai'i 187, 925 P.2d 357 (1996), should control the outcome of today's case. I believe *Bridges* was properly decided, and that a faithful application of *Bridges* requires applying federal law when considering admissibility of evidence obtained by federal agents on federal property.[1] I also dissent because the rule statements articulated by the majority do not provide clear enough guidance for the trial courts.

### I. The Exclusionary Rule Test in *Bridges*

In *Bridges,* this court considered choice of law for a motion to suppress evidence obtained by Hawai'i and California state agents in California.[2] 83 Hawai'i at 188, 925 P.2d at 358. In that case, a Honolulu Police Department (HPD) narcotics team planned a sting operation to gather evidence of drug dealing. *Id.* The detectives arranged a drug exchange to take place in La Habra, California, then contacted local police to coordinate. *Id.* at 189, 925 P.2d at 359. The HPD installed audio-video monitoring equipment in a hotel room and fitted an undercover HPD agent with a body tape recorder. *Id.* On the HPD's request, the La Habra police obtained a court order from a California court, authorizing the surveillance. *Id.* A drug exchange occurred, the surveillance equipment recorded evidence of the transaction, and the defendants were extradited from California to Hawai'i for trial. *Id.* At trial, defendants filed a

---

1. I note that the majority's holding purports to cover all evidence offered in Hawai'i but obtained in another jurisdiction, regardless of where and by whom it was obtained. Majority at ———, 262 P.3d at 1021. As explained below, in my view, the analysis changes depending upon those very important facts. Because the question before the court is a narrow question involving federal agents acting independently

and on federal property, I would constrain the holding to the facts presented and not issue a holding broad enough to include all factual scenarios.

2. The trial proceeded in Hawai'i courts, therefore Hawai'i is the "forum jurisdiction." The evidence was procured in California, therefore California is the "situs jurisdiction."

motion to suppress the recordings and the trial court granted the motion, concluding that the recordings were obtained in violation of a Hawai'i statute governing electronic surveillance. *Id.* at 194, 925 P.2d at 364. On appeal, the question presented to this court asked whether the evidence must be excluded because of the Hawai'i law violation, even though the recording was procured legally under California and federal law. *Id.* This court adopted the exclusionary rule analysis, and articulated three factors that a trial court must consider when resolving a motion to suppress evidence obtained in another jurisdiction: judicial integrity, individual privacy, and deterrence. *Id.* at 195, 925 P.2d at 365.

As to the first factor, the court reasoned that judicial integrity would not be tarnished by admitting the evidence because the HPD obtained the evidence legally under situs law, and because there is no forum law that applies extraterritorially to the HPD's conduct. *Id.* at 197, 925 P.2d at 367. For the second factor, the court concluded that a defendant's reasonable expectation of privacy is defined by the laws governing the site of surveillance, not by the laws governing potential future criminal trials. Id. at 199, 925 P.2d at 369. And finally, for the third factor, the court determined that public policy counsels in favor of requiring HPD agents to comply with situs law, preferably while working in concert with situs law enforcement, when investigating criminal activity outside of the state. *Id.* at 202, 925 P.2d at 372. Thus,

analysis of each of the three factors supported admission of the recordings. *Id.*

**B. Application of the *Bridges* Test**

Application of the exclusionary rule test articulated in *Bridges* is straightforward, and, as shown below, results in permitting admission of the evidence in question. The first prong of the exclusionary rule analysis requires considering the impact of admitting the evidence on the integrity of the state's judicial system. *Bridges* at 196, 925 P.2d at 366. Hawai'i courts must consider this factor to "ensure that evidence illegally obtained by government officials or their agents is not utilized in the administration of criminal justice through the courts". *Id.* at 195, 925 P.2d at 365 (quoting *State v. Pattioay*, 78 Hawai'i 455, 468, 896 P.2d 911, 924 (1995)). In *Bridges* we concluded that the integrity of Hawai'i courts would not be diminished by admitting evidence obtained in another jurisdiction, provided that the evidence was obtained legally under that jurisdiction's law. *Id.* at 197, 925 P.2d at 367. For support, the *Bridges* court cited cases from federal[3] and state[4] courts, as well as academic commentary[5]. To this list, we can now add many sister states[6] and federal courts[7] that have articulated similar rules. The fact that the evidence was procured legally under situs law does not guarantee admission of the evidence in Hawai'i courts, however, this step articulates a clear principle that evidence obtained illegally under situs law is not admissible in our courts. Application of this rule is straightforward; in the case at hand,

3. *U.S. v. Gerena*, 667 F.Supp. 911 (D.Conn.1987).

4. *Menefee v. State*, 640 P.2d 1381 (Okla.Crim. App.1982); *State v. Cooper*, 223 Kan. 175, 573 P.2d 1006 (1977); *People v. Blair*, 25 Cal.3d 640, 159 Cal.Rptr. 818, 602 P.2d 738 (1979).

5. 1 W. LaFave, *Search and Seizure: A Treatise on the Fourth Amendment*, § 1.5(c) (3d ed. 1996).

6. *See D'Antorio v. State*, 837 P.2d 727, 731 (Alaska App.1992)(applying Ohio law to evidence obtained in Ohio but admitted to Alaska court); *Echols v. State*, 484 So.2d 568, 571–72 (Fla.1985)(examining evidence obtained in Indiana by Indiana law for admission into Florida court); *State v. Engel*, 249 N.J.Super. 336, 592 A.2d 572, 588 (N.J.Super.Ct.App.Div.1991) (applying New York standards for evidence obtained in New York but admitted in New Jersey);

*Frick v. State*, 634 P.2d 738, 741 (Okla.Crim.App.1981)(Oklahoma court admits evidence obtained in Virginia because it was legally obtained under Virginia law); *Commonwealth v. Bennett*, 245 Pa.Super. 457, 369 A.2d 493, 494–95 (1976) (applying New Jersey law for evidence obtained in New Jersey but admitted in Pennsylvania courts).

7. *See United States v. Barragan*, 589 F.Supp.2d 1012, 1015 (S.D.Ind.2008); *United States v. Ozuna*, 129 F.Supp.2d 1345, 1352 (S.D.Fla.2001); and *United States v. Longo*, 70 F.Supp.2d 225, 261 (W.D.N.Y.1999); *United States v. Restrepo*, 890 F.Supp. 180, 191 (E.D.N.Y.1995); and *United States v. Ferrara*, 771 F.Supp. 1266, 1302 (D.Mass.1991).

the evidence was obtained on federal property and in compliance with federal law, and thus the judicial integrity factor of the exclusionary rule test does not require excluding the evidence.

The second factor of the exclusionary rule test requires the court to consider whether admitting the evidence violates the principle of individual privacy. In *Bridges*, we concluded that a defendant's notions of individual privacy derive from the location in which the defendant is physically present at the time of search, and not from any prescient conception of the jurisdiction in which he or she may eventually be on trial. 83 Hawai'i at 199, 925 P.2d at 369 ("the scope of the defendants' rights, as they might expect to exercise them on a day-to-day basis, is to be found within the realm of [situs] jurisprudence.") (*quoting United States v. Gerena*, 667 F.Supp. 911, 917 (D.Conn.1987)). I would follow the analysis of *Bridges* and look to federal law to determine the defendant's expectation of privacy while on federal property in this case. The Hawai'i Constitution is a capacious document, but an individual does not have a reasonable expectation that its protections extend to searches conducted beyond Hawaii's borders. The facts of this case illustrate my point. It is undisputed that the searches of Torres's car "were conducted by federal law enforcement officers on [Pearl Harbor Naval Base], a closed military base that is enclosed by fences and is within the special maritime and territorial jurisdiction of the United States." *State v. Torres*, 122 Hawai'i 2, 18, 222 P.3d 409, 425 (App.2009) (brackets added). Moreover, the ICA observed that (1) "[v]isitors to [Pearl Harbor Naval Base] are warned that they are entering 'U.S. NAVY PROPERTY[,]' "[8] (2) Pearl Harbor Naval Base "is subject to

the control of a military commander who has the authority to restrict entry onto the base," and (3) the base "has its own federal police force." *Id.* In light of these facts, the belief that the Hawai'i Constitution governs privacy rights on the federal military base is unreasonable. Thus, with regard to the individual privacy factor of the exclusionary analysis, I would follow the logic of *Bridges* to hold that the contours of Torres's right to privacy should be defined according to the federal law that governs those present on Pearl Harbor Military Base. The fact that those privacy rights were not violated counsels against suppression of the evidence in this case.

Finally, the third factor of the exclusionary rule analysis, deterrence, "refers to our expectation that after evidence is suppressed based on particular police conduct in one case, in the future, police officers will refrain from that type of conduct and will instead act in a manner that would not lead to suppression of evidence." 83 Hawai'i at 199, 925 P.2d at 369. As this court noted in *Bridges*, and as today's majority opinion readily concedes, it is unlikely that the exclusion of relevant evidence in this case would deter federal agents from violating Hawai'i constitutional law. *Id.*; Majority at ———–———, 262 P.3d at 1020–21. Excluding the evidence in today's case does not further the policy of deterring illegal police conduct, and counsels against suppressing the evidence at issue. Thus, considering the three factors of the exclusionary rule test from *Bridges* results in permitting admission of the evidence in this case.

### C. The Majority's Criticism of *Bridges*

The majority cites three main reasons for departing from the analysis in *Bridges*; as

---

**8.** More specifically, the ICA observed that "there was a sign posted in front of Makalapa Gate entrance . . . that warned visitors that they were entering 'U.S. NAVY PROPERTY' and that 'AUTHORIZED PERSONNEL ONLY' were welcome." *Torres*, 122 Hawai'i at 15, 222 P.3d at 422. The sign also read:

AUTHORIZED ENTRY ONTO THIS INSTALLATION CONSTITUTES CONSENT TO SEARCH OF PERSONNEL AND THE PROPERTY UNDER THEIR CONTROL. INTERNAL SECURITY ACT OF 1950 SECTION 21; *50 U.S.C. 797*

The sign was posted on a fence approximately fifty feet from the guard shack. A person reading the sign would have already turned onto [Pearl Harbor Naval Base], but the guard at the guard shack would allow a person to turn around if he or she chose not to enter [Pearl Harbor Naval Base] after reading the sign. Torres had worked at the Makalapa Gate prior to May 1, 1992, and was familiar with the sign. *Id.* at 15–16, 222 P.3d at 422–23.

explained below, I find each reason to be unpersuasive. First, with regard to the individual privacy factor of the exclusionary rule analysis, the majority writes that

> *Bridges* failed to consider that if state courts admitted evidence in a state prosecution that was obtained in a manner that would be unlawful under our constitution, our courts would necessarily be placing their imprimatur of approval on evidence that would otherwise be deemed illegal, thus compromising the integrity of our courts.

Majority at ——, 262 P.3d at 1019. This is inaccurate; in *Bridges* the court explicitly stated:

> The "judicial integrity" purpose of the exclusionary rule is essentially that the courts should not place their imprimatur on evidence that was illegally obtained by allowing it to be admitted into evidence in a criminal prosecution. Of course, when evidence is not obtained illegally, "no loss of judicial integrity is implicated in a decision to admit the evidence."

83 Hawai'i at 196, 925 P.2d at 366 (quoting *State v. Minter,* 116 N.J. 269, 561 A.2d 570, 571 (1989)). This court clearly considered, and unanimously rejected, the majority's reasoning in *Bridges* only fifteen years ago. Thus, this argument is not a persuasive reason to essentially overrule precedent.

While considering the individual privacy factor of the test, the majority writes "*Bridges* also indicated that a defendant's privacy rights may be defined under the Hawai'i Constitution inasmuch as 'one could argue' that evidence obtained lawfully in Hawai'i under federal law but in violation of Hawai'i law should be suppressed in a state prosecution." Majority at ——, 262 P.3d at 1020. The majority cites a footnote from *Bridges,* which states:

> Under this interpretation of the individual privacy rationale of our exclusionary rule, one could argue that evidence obtained *in Hawai'i* by federal officers in compliance with federal law (and therefore not illegally obtained) but in violation of some more restrictive aspect of Hawai'i law should be suppressed in criminal prosecutions in Hawai'i state courts.

83 Hawai'i 187, 199 n. 15, 925 P.2d at 369 n. 15 (emphasis added). In citing this footnote for support that the *Bridges* court believed the Hawai'i Constitution defined privacy rights, the majority reads this footnote far too expansively. The very holding of *Bridges* contradicts this reading. A more accurate reading recognizes that *Bridges* held that the Hawai'i courts will not abide admission of evidence that was obtained in violation of a criminal defendant's privacy rights. However, we recognized that the Hawai'i Constitution simply does not apply everywhere, so those privacy rights are best defined by the laws of the situs jurisdiction. In *Bridges,* the evidence was obtained in California, so we held that California law determined the defendant's conception of privacy; in the hypothetical of footnote 15, the evidence was obtained in Hawai'i, so we theorized that Hawai'i law may define the defendant's privacy, even though federal agents gathered the evidence. Therefore, this argument offered to support the majority's new reasoning is unpersuasive.

And finally, with regard to deterrence, the majority reasons that the evidence in this case should be excluded in order to "deter any federal and state cooperation 'to evade state law.' " Majority at ——, 262 P.3d at 1020. In articulating this consideration, the majority overlooks the fact that the *Bridges* decision already accounts for such a situation. As the court wrote in *Bridges,* any indication that law enforcement is strategically conducting search activities with the purpose of evading Hawai'i law would support exclusion in that instance. 83 Hawai'i at 202, 925 P.2d at 372. However, where, as here, there is no indicia of evasion or foul play, the analysis of the deterrence factor is straightforward, and weighs heavily against excluding otherwise probative evidence. The majority's argument as to this point is, therefore, unpersuasive.

Having rejected the analysis from *Bridges,* the majority then articulates unclear, new standards. The majority opinion begins with a review of four principled approaches that other jurisdictions have adopted to analyze admissibility of evidence obtained extraterritorially: (1) choice of law analysis, (2) exclu-

sionary rule analysis, (3) automatic application of forum law, and (4) reverse silver-platter. Majority at —— – ——, 262 P.3d at 1013–14. The majority then proceeds to articulate rules for Hawaiʻi courts that are an unclear amalgam of the exclusionary rule analysis from *Bridges* and the forum law approach.[9] For example, the majority summarizes its holding as follows:

> We hold that where the State seeks to prosecute a defendant in a Hawaiʻi state court, and seeks to admit evidence obtained in another jurisdiction, the court must give *due consideration* to the Hawaiʻi Constitution and applicable case law, as indicated herein, when assessing whether such evidence is admissible against the defendant.

Majority at —— – ——, 262 P.3d at 1007–08 (emphasis added). The majority cites no case law explaining the meaning of the "due consideration" standard. As I read the majority opinion, the holding today requires articulation of Hawaiʻi Constitutional standards, but permits a trial court to overlook Constitutional violations in some undefined situations.

As to judicial integrity, the majority writes, "where the admission of evidence obtained in another jurisdiction would violate our constitution, the court must give *substantial weight* to the fact that such admission may compromise the judicial integrity of the courts." Majority at —— – ——, 262 P.3d at 1019 (footnote omitted, emphasis added). The majority opinion provides no real guidance to litigants or trial courts, noting only that "there may be circumstances in which an intrusion upon a defendant's privacy rights, as defined by Hawaiʻi law, may be of a minimal nature, such that admission of the evidence would not substantially weigh on judicial integrity." Majority at —— n. 22, 262 P.3d at 1019 n. 22. Then, under the

privacy rights step of the analysis, the majority writes: "our exclusionary rule analysis requires the defendant's privacy rights, as defined by the Hawaiʻi Constitution and applicable case law, be given *substantial weight* when another jurisdiction's law is involved." Majority at ——, 262 P.3d at 1020 (emphasis added).

In articulating this "substantial weight" standard, the majority replaces the clear rules from *Bridges* with a conundrum. As applied to this case, there is little analysis needed; the majority simply notes that because "Petitioner's privacy rights under the Hawaiʻi Constitution were not invaded by the searches in this case, the individual privacy rights prong of our exclusionary rule analysis does not weigh in favor of suppression. In that vein, judicial integrity would not be compromised." Majority at —— – ——, 262 P.3d at 1023. However, the rules do not provide guidance to trial courts considering factual scenarios like that in *Bridges* where the evidence is legally obtained by situs jurisdiction law, but unconstitutionally obtained by Hawaiʻi standards. At trial, the parties will certainly dispute, and the trial court will be left to determine, whether the constitutional violation before them may be overlooked. The "substantial weight" standard is simply too murky for trial courts to utilize and apply consistently.

The court need not muddy the waters in this area of law. I anticipate that trial courts will have difficulty determining whether the Hawaiʻi Constitution applies, I believe a more straightforward rule is necessary, and I therefore dissent from the standards articulated in the majority opinion. I would follow the precedent established in *Bridges,* and hold that Hawaiʻi courts must analyze the admissibility of evidence obtained by federal

9. To support their new test, the majority cites cases from our sister state of Oregon. Majority at —— – ——, 262 P.3d at 1014–16. This is particularly curious for two reasons. First, the Oregon cases held that trial courts *must* follow the Oregon Constitution in every case; this is not the test adopted by the majority, which, as noted above, permits the trial courts to disregard the Hawaiʻi Constitution in some cases. Second, as the majority recognizes, the *Bridges* court refer-

enced the same cases. However, it is inaccurate to say, as the majority does, that *"Bridges* thus acknowledged the persuasiveness" of Oregon's approach. Majority at ——, 262 P.3d at 1015. It would be more accurate to say that the *Bridges* court acknowledged and explicitly rejected Oregon's approach; the very holding of *Bridges*— which held that the court should apply California law instead of Hawaiʻi law—belies the majority's inference.

 

agents on federal property under federal law in this case.